**E.Q.D.** SEP – 3 2002

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **GGSI LIQUIDATION, INC., et al.,** | : | **Case No. 01-31751** |
| | : | **(Jointly Administered )** |
| Debtors. | : | |
| | : | **Hon. Carol A. Doyle** |
| | : | |
| | : | Hrg. Date: 9/25/2002; 10:00 a.m. (Central) |
| | : | Obj. Due: 9/20/02; 4:00 p.m. (Central) |
| | : | |

FILED

AUG 30 2002

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

KENNETH S. GARDNER, CLERK
PS REP. – RD

## APPLICATION FOR FIRST AND FINAL ALLOWANCE OF
## COMPENSATION AND REIMBURSEMENT OF EXPENSES
## OF BINGHAM McCUTCHEN LLP AS
## <u>INTERNATIONAL COUNSEL TO THE DEBTORS</u>

**TO THE HONORABLE CAROL A. DOYLE**
**UNITED STATES BANKRUPTCY JUDGE:**

Bingham McCutchen LLP, successor by merger to Bingham Dana LLP and McCutchen Doyle

Enersen & Brown ("**Bingham**"), hereby submits this application (the "**Application**") for first

and final allowance of compensation for professional services rendered and reimbursement of

expenses incurred as Chapter 11 international counsel to Goss Holdings, Inc. and Goss Graphic

Systems, Inc. (collectively, the **"Chapter 11 Debtors"**).  In support of its Application, Bingham

respectfully represents as follows:

### <u>INTRODUCTION</u>

1.    By this Application, Bingham requests an order of this Court pursuant to Sections



330 and 331 of the United States Bankruptcy Code, 11 U.S.C. § 101, et seq. (as amended, the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") awarding (i) a final allowance of compensation in the amount of $89,733.50 (the "**Fees**") for professional services rendered by Bingham on behalf of the Chapter 11 Debtors from September 10, 2001 through June 30, 2002 (the "**Application Period**"), and (ii) a final allowance of reimbursement of actual and necessary expenses in the amount of $4,423.43 incurred by Bingham during the Application Period in connection with the rendition of such professional services (the "**Expenses**"), for an aggregate final allowance of $94,156.93.[1]

2.      Attorneys at Bingham expended 261.1 hours on the Chapter 11 Cases during the Application Period, while legal assistants expended 33.4 hours, producing an aggregate lodestar rate (excluding legal assistants) of $327.06 per hour.

3.      During the Application Period, Bingham expended 21.0 hours for a total of $3,668.00 with respect to compliance with project billing requirements associated with fee application preparation.

## PROCEDURES

4.      Bingham has complied with (i) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

---

[1] As of the Petition Date, after reconciliation of actual vs. estimated fees and expenses, Bingham holds a retainer in the amount of $55,966.53 (the "**Prepetition Retainer**") paid to it by the Chapter 11 Debtors prior to the Petition Date in connection with Bingham's service as international counsel. Also, on February 14, 2002, Bingham received a wire transfer of $53,664.19 (the "**Partial Payment**," and together with the Prepetition Retainer, the "**Retainer**"). The Retainer has not yet been applied. Bingham requests that all sums applied for in this Application be paid to it net of the Retainer and that Bingham be permitted to retain and apply the Retainer.

2

U.S.C. § 330, dated January 30, 1996 (the **"U.S. Trustee's Guidelines"**), (ii) Local Rule 607 of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for the Northern District of Illinois, and (iii) this Court's "Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals" dated September 20, 2001 (the **"Administrative Order"**).

## BACKGROUND

5.    This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

6.    On September 10, 2001 (the **"Petition Date"**), the Chapter 11 Debtors filed with this court their respective voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

7.    On February 25, 2002, this Court entered orders converting the Chapter 11 proceedings to liquidations under chapter 7 of the Bankruptcy Code.

## RETENTION OF BINGHAM

8.    Pursuant to this Court's Order Under 11 U.S.C. §§ 327(a) and 329 Authorizing the Employment and Retention of Bingham Dana LLP as International Counsel to the Debtors dated September 20, 2001, Bingham was retained as international counsel to the Chapter 11 Debtors as of the Petition Date.

9.    The fees and expenses for which Bingham requests an allowance of compensation and reimbursement were rendered in connection with the Chapter 11 Cases and in the discharge of Bingham's professional responsibilities as international counsel to the Chapter 11 Debtors. Bingham respectfully submits that the services rendered by it were at the request of the Chapter

3

11 Debtors, and in all respects have been reasonable, necessary and beneficial.

10.     Bingham maintains written records of the time expended by attorneys, law clerks and legal assistants. Those time records are maintained contemporaneously with the rendering of services by each of Bingham's attorneys, law clerks and legal assistants in the ordinary course of business.

11.     Such records, copies of which are annexed hereto as Exhibit A, set forth in detail the services rendered on behalf of the Chapter 11 Debtors, the dates upon which such services were rendered, the nature of the services, the time spent, and the identity of the attorney, law clerk or legal assistant who performed such services. A schedule setting forth (a) the number of hours expended by the individual attorneys, law clerks and legal assistants, (b) the year each attorney was licensed to practice, (c) the position of each attorney, law clerk or legal assistant within Bingham, (d) the practice group in which each respective attorney or legal assistant practices, (e) the standard hourly rate which Bingham charges for the same or similar services of each attorney, law clerk or legal assistant in matters not related to the Chapter 11 Cases, and (f) the total Fees attributable to services rendered by each attorney, law clerk or legal assistant is annexed hereto as Exhibit B.

12.     Bingham also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendering of professional services. A schedule of the categories of expenses and amounts for which reimbursement is sought, made from records maintained in the ordinary course of business, is annexed hereto as Exhibit C, together with the computer backup for such expenses.

4

## CASE STATUS

13.    On February 25, 2002, this Court entered orders converting the Chapter 11

proceedings to liquidations under Chapter 7 of the Bankruptcy Code.

## SUMMARY OF SERVICES RENDERED

14.    The services rendered by Bingham during the Application Period have been

divided into several categories in accordance with the U.S. Trustee's Guidelines, each of which is

described in more detail below and with reference to the detailed time entries annexed hereto as

Exhibit A:

### Case Administration
**(Fees Sought: $2,537.00; Total Hrs.: 19.9)**

15.    The time expended by Bingham in this category relate primarily to administrative

planning and file maintenance.

16.    A summary of the individuals providing services in this category during the

Application Period and the fees requested in this category is incorporated in Exhibit A attached

hereto.

### Fee/Employment Applications
**(Fees Sought: $3,668.00; Total Hrs.: 21.0)**

17.    The services performed by Bingham in this category relate primarily to

compliance with project billing requirements associated with fee application preparation.

18.    A summary of the individuals providing services in this category during the

Application Period and the fees requested in this category is incorporated in Exhibit A attached

hereto.

CTDOCS:1511888.1

### Plan and Disclosure Statement
### (Fees Sought: $593.00; Total Hrs.: 1.7)

19.    The time expended by Bingham in this category relate primarily to review of the draft plan and disclosure statement.

20.    A summary of the individuals providing services in this category during the Application Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### General Review of Pleadings
### (Fees Sought: $429.00; Total Hrs.: 1.1)

21.    The time expended by Bingham in this category relate primarily to review and consideration of pleadings filed in this case.

22.    A summary of the individuals providing services in this category during the Application Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### Non-Working Travel Time
### (Fees Sought: $1,665.00; Total Hrs.: 4.7)

23.    The entries in this category represent time expended during the Application Period by attorneys while traveling and while not expending their travel time working on matters related to these cases or any other matter.  Non-working travel time is billed at 50% of actual time traveling.

24.    A summary of the individuals providing services in this category during the Application Period and the fees requested in this category is incorporated in Exhibit A attached

CTDOCS:1511888.1

hereto.

### General Court Attendance
### (Fees Sought: $875.00; Total Hrs.: 1.9)

25.    The time expended by Bingham in this category relate primarily to telephonic attendance at the first day hearings.

26.    A summary of the individuals providing services in this category during the Application Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

### International Planning[2]
### (Fees Sought: $79,966.50; Total Hrs.: 244.2)

27.    The services performed by Bingham in this category relate primarily to international strategy planning with respect to the Chapter 11 Debtors' operations in Japan, the United Kingdom and France.

28.    Specifically, Bingham worked closely with the Debtors and the foreign directors of the various foreign subsidiaries to assist in negotiations with foreign creditors, and assist in the closing of the Debtors' sale of the foreign stock to the buyer.

29.    A summary of the individuals providing services in this category during the Application Period and the fees requested in this category is incorporated in Exhibit A attached hereto.

---

[2] The services described in this category include the following subcategories of time detail as listed separately in Exhibit A hereto:  International Planning, Japan, UK and France.

## IDENTIFICATION OF TIMEKEEPERS

30.     Identification information is supplied below for the professionals and paraprofessionals who worked on the within case during the Application Period.

31.     Anthony J. Smits is a partner[3/] of Bingham practicing in the area of financial restructuring. He received his B.Comm. in 1987 and his LL.B in 1989, both from the University of Natal in South Africa. He received his LL.M. in 1998 from the University of Connecticut. Mr. Smits was admitted to the South Africa bar in 1994, the Massachusetts bar in 1997 and the Connecticut bar in 1998.

32.     Thomas Bannister is an associate of Bingham practicing in the area of financial restructuring. He received his undergraduate degree from Oxford University in 1989. He completed the CPE at the College of Law in 1992, and bar finals at the Inns of Court School of Law in 1993. Mr. Bannister was called to the bar of England and Wales in 1993.

33.     Michael H. M. Brown is an associate of Bingham practicing in the area of financial restructuring. He received his undergraduate degree in 1990 from Oberlin College and his J.D. in 1995 from Northeastern University. Mr. Brown was admitted to the Massachusetts and New Hampshire bars in 1996 and the Connecticut bar in 1999.

34.     Evan D. Flaschen is a partner of Bingham practicing in the area of financial restructuring. He received his undergraduate degree from Wesleyan University in 1979 and his J.D. degree, with honors, in 1982 from the University of Connecticut. Mr. Flaschen was admitted to the Connecticut bar in 1982.

35.    Abigail Milburn is an associate of Bingham McCutchen LLP practicing in the area of financial restructuring. She received her LL.B (Hons) and BA in 1995 from the University of Canterbury in New Zealand. Ms. Milburn was admitted as a barrister and solicitor in New Zealand in 1996 and as a solicitor in England in 2000.

36.    Saturo Murase is a partner of Bingham practicing in the area of international finance. He received his B.A. degree, cum laude, from Harvard University in 1989 and his J.D. degree in 1983 from Georgetown University.   Mr. Murase was admitted to the District of Columbia and New York bars in 1984 and the New Jersey bar in 1986.

37.    Leo R. Plank is an associate of Bingham practicing the area of financial restructuring. He received a Diploma in English Legal Studies from Cardiff University in 1996, a Magister iuris (J.D. equivalent) in 1999 and a Doctor iuris (Ph.D. equivalent)  in 2001 from the University of Innsbruck. He received his LL.M. from the University of Connecticut in 2000. Mr. Plank was admitted to the New York bar in 2001.

38.    Shuhei Takahashi is an associate of Shimizu Tadashi Law Office in Tokyo, Japan, and is currently an international consultant at Bingham's New York office.   Mr. Takahashi is a graduate of KEIO University in Tokyo, Japan (LL.B) and of Boston University School of Law (LL.M. in American Law).  He was admitted to the New York bar in 2001.

39.    Stephanie Y. Gary, a student at Capital Community Technical and Central Connecticut State University, is a docket clerk at Bingham.

40.    Linda J. Miller, a 1975 graduate of Butler Business School, is a bankruptcy

---

[3/] Mr. Smits was an associate during the Application Period.

paralegal at Bingham.

## AMOUNT REQUESTED AS FINAL ALLOWANCE

41.     Bingham deems the fair and reasonable value of its services for the Application

Period to be $89,733.50.  For purposes of this Application, Bingham has computed the fees on

the basis of its regular hourly rates applicable to the performance of legal services unrelated to

the Chapter 11 Cases.  Bingham's average hourly billing rate, or "lodestar" rate (excluding legal

assistants), during the Application Period was $327.06.

42.     During the Application Period, Bingham's standard hourly billing rates ranged

from $275 to $700 per hour for attorneys working on this matter, and $120 to $145 per hour for

legal assistants working on this matter.[4]  Bingham has made every effort to have services for the

Chapter 11 Debtors performed by qualified attorneys charging the lowest hourly rates consistent

with the level of service and efficiency required.

43.     In accordance with Federal Rule of Bankruptcy Procedure 2016, Bankruptcy Code

Section 504 and the U.S. Trustee's Guidelines, in addition to the Prepetition Retainer, upon the

sale of substantially all of the Chapter 11 Debtors' assets, Bingham received a wire transfer of

$53,664.19 (the **"Partial Payment"**) on February 14, 2002, from the Chapter 11 Debtors in

respect of billed and unbilled fees and expenses incurred by Bingham on behalf of the Chapter 11

Debtors from September 10, 2001 through February 12, 2002.  Such billed and unbilled fees and

expenses totaled $79,630.72; however, in light of the Prepetition Retainer balance, the Chapter

---

[4] Bingham's hourly rates increased on January 1, 2002.

11 Debtors requested and Bingham agreed to the Partial Payment. Bingham is holding the Partial Payment in trust pending this Court's approval. The Prepetition Retainer and the Partial Payment are hereinafter referred to collectively as the **"Retainer."** The Retainer balance is currently $109,630.72.

44.    No other payments have heretofore been made or promised to Bingham for services rendered or to be rendered in any capacity whatsoever in connection with the Chapter 11 Cases. No agreement or understanding exists between Bingham and any other person or entity for a division of compensation or reimbursement received or to be received herein or in connection with the Chapter 11 Cases.

45.    Bingham has disbursed and/or incurred the Expenses as expenses incurred in the ordinary course of rendering professional services during the Application Period. Such expenses were necessary and reasonable in scope and amount and do not include a charge for profit. Accordingly, Bingham hereby requests reimbursement with respect to the Expenses in the amount of $4,423.43.

46.    Certain of the disbursements for which Bingham seeks reimbursement are described below:

a.    Photocopying - charged by Bingham at $.15 per page;

b.    Meals – Bingham charges only for working meals and for meals in respect of meetings with third parties, which meals are charged at cost;

c.    Telecommunications - long distance calls are billed at actual cost to Bingham and are included in the entry for telephone charges on <u>Exhibit C</u>. Bingham does not charge

11

for the first page of outgoing facsimiles; subsequent pages are regularly charged at $1.50 per page. In light of this Court's Standing Order No. 10, Bingham has further reduced its facsimile charges to include only estimated line charges. There is no charge for incoming facsimiles; and

d. Travel (Transportation) – airfare is billed at the coach rate in effect at the time; taxis and car fare are billed at the invoiced cost thereof.

47.    In accordance with U.S. Trustee Guidelines, a copy of this Application has been provided to the Chapter 11 Debtors.

## CONCLUSION

WHEREFORE, Bingham respectfully requests that this Court enter an order: (a) awarding Bingham $89,733.50 as a final allowance of compensation with respect to the Fees; (b) awarding $4,423.43 as a final allowance of reimbursement of the Expenses for the Application Period; (c) determining that the aggregate award of compensation and reimbursement of expenses of Bingham in the Chapter 11 Cases in the amount of $94,156.93 constitutes a final award; (d) authorizing Bingham to retain and apply to the foregoing award the sum of $94,156.93 from the Retainer; and (e) granting such other and further relief as is just and equitable.

**[Remainder of page intentionally left blank; next page is signature page.]**

12

CTDOCS:1511888.1

Dated: Hartford, Connecticut
August 30, 2002

BINGHAM McCUTCHEN LLP


Evan D. Flaschen (ct10660)
Anthony J. Smits (ct19901)
One State Street
Hartford, CT 06103
(860) 240-2700

**INTERNATIONAL COUNSEL TO
THE DEBTORS**

# EXHIBIT A

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Matter | Description | Total |
|---|---|---|
| 01 | Case Administration | $2,537.00 |
| 02 | Fee/Employment Applications | $3,668.00 |
| 13 | Plan and Disclosure Statement | $593.00 |
| 14 | General Review of Pleadings | $429.00 |
| 15 | Non-Working Travel Time | $1,665.00 |
| 16 | General Court Attendance | $875.00 |
| 18 | International Planning | $52,081.50 |
| 19 | Japan | $21,911.00 |
| 20 | UK | $1,091.00 |
| 21 | France | $4,883.00 |
| | | $89,733.50 |

Bingham McCutchen LLP

1

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Case Administration** | | | |
| Flaschen, Evan D. | $650.00 | 0.3 | $195.00 |
| Gary, Stephanie Y. | $120.00 | 14.6 | $1,752.00 |
| Gary, Stephanie Y. | $115.00 | 4.5 | $517.50 |
| Miller, Linda J. | $145.00 | 0.5 | $72.50 |
| | | 19.9 | $2,537.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Fee/Employment Applications** | | | |
| Brown, Michael H.M. | $250.00 | 5.5 | $1,375.00 |
| Miller, Linda J. | $140.00 | 1.1 | $154.00 |
| Miller, Linda J. | $145.00 | 12.7 | $1,841.50 |
| Wood, Scott A. | $175.00 | 1.7 | $297.50 |
| | | 21.0 | $3,668.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Plan and Disclosure Statement** | | | |
| Brown, Michael H.M. | $250.00 | 0.5 | $125.00 |
| Smits, Anthony J. | $390.00 | 1.2 | $468.00 |
| | | 1.7 | $593.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

**Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)**

Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **General Review of Pleadings** | | | |
| Smits, Anthony J. | $390.00 | 1.1 | $429.00 |
| | | 1.1 | $429.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **Non-Working Travel Time** | | | |
| Smits, Anthony J. | $450.00 | 2.2 | $990.00 |
| Takahashi, Shuhei | $270.00 | 2.5 | $675.00 |
| | | 4.7 | $1,665.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

### Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **General Court Attendance** | | | |
| Brown, Michael H.M. | $250.00 | 0.9 | $225.00 |
| Flaschen, Evan D. | $650.00 | 1.0 | $650.00 |
| | | 1.9 | $875.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

### Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **International Planning** | | | |
| Brown, Michael H.M. | $250.00 | 1.5 | $375.00 |
| Flaschen, Evan D. | $650.00 | 3.3 | $2,145.00 |
| Murase, Satoru | $575.00 | 0.8 | $460.00 |
| Plank, Leo R. | $215.00 | 1.1 | $236.50 |
| Plank, Leo R. | $250.00 | 72.5 | $18,125.00 |
| Plank, Leo R. | $275.00 | 0.4 | $110.00 |
| Smits, Anthony J. | $390.00 | 8.5 | $3,315.00 |
| Smits, Anthony J. | $450.00 | 60.7 | $27,315.00 |
| | | 148.8 | $52,081.50 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

### Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **_Japan_** | | | |
| Brown, Michael H.M. | $250.00 | 9.0 | $2,250.00 |
| Brown, Michael H.M. | $300.00 | 0.3 | $90.00 |
| Plank, Leo R. | $250.00 | 6.2 | $1,550.00 |
| Smits, Anthony J. | $450.00 | 3.1 | $1,395.00 |
| Smits, Anthony J. | $390.00 | 5.8 | $2,262.00 |
| Takahashi, Shuhei | $270.00 | 53.2 | $14,364.00 |
| | | 77.6 | $21,911.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **UK** | | | |
| Bannister, Thomas | $290.00 | 0.4 | $116.00 |
| Milbourn, Abigail | $340.00 | 0.3 | $102.00 |
| Plank, Leo R. | $250.00 | 0.5 | $125.00 |
| Terry, James | $340.00 | 2.2 | $748.00 |
| | | 3.4 | $1,091.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| **France** | | | |
| Brown, Michael H.M. | $250.00 | 2.0 | $500.00 |
| Flaschen, Evan D. | $700.00 | 0.3 | $210.00 |
| Plank, Leo R. | $250.00 | 5.4 | $1,350.00 |
| Smits, Anthony J. | $450.00 | 3.5 | $1,575.00 |
| Smits, Anthony J. | $390.00 | 3.2 | $1,248.00 |
| | | 14.4 | $4,883.00 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Case Administration** | | | | | |
| 9/12/2001 | Flaschen, Evan D. | .30 | $650.00 | $195.00 | Review regarding scheduling and hearing changes due to tragedy |
| 11/5/2001 | Gary, Stephanie Y. | .80 | $115.00 | $92.00 | Document retrieval (.5); index documents for file (.3). |
| 11/12/2001 | Gary, Stephanie Y. | 1.00 | $115.00 | $115.00 | Index documents for file. |
| 12/3/2001 | Gary, Stephanie Y. | 1.00 | $115.00 | $115.00 | Index documents for file. |
| 12/13/2001 | Gary, Stephanie Y. | 1.20 | $115.00 | $138.00 | Index documents for file. |
| 12/20/2001 | Gary, Stephanie Y. | .50 | $115.00 | $57.50 | Index documents for file. |
| 1/15/2002 | Gary, Stephanie Y. | 1.90 | $120.00 | $228.00 | Index documents for file. |
| 1/22/2002 | Gary, Stephanie Y. | 1.50 | $120.00 | $180.00 | Index documents for file. |
| 1/28/2002 | Gary, Stephanie Y. | .90 | $120.00 | $108.00 | Index documents for file. |
| 2/5/2002 | Gary, Stephanie Y. | 1.00 | $120.00 | $120.00 | Index documents for file. |
| 2/5/2002 | Miller, Linda J. | .50 | $145.00 | $72.50 | Review on-line docket (0.2); review pleadings and preparation of service list (0.3). |
| 2/7/2002 | Gary, Stephanie Y. | .70 | $120.00 | $84.00 | Index documents for file. |
| 2/7/2002 | Gary, Stephanie Y. | 1.20 | $120.00 | $144.00 | Index documents for file. |
| 3/4/2002 | Gary, Stephanie Y. | 1.10 | $120.00 | $132.00 | Index documents for file. |
| 3/21/2002 | Gary, Stephanie Y. | 2.50 | $120.00 | $300.00 | Index documents for file. |

Bingham McCutchen LLP

Case Administration

1

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

Case Administration

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 4/23/2002 | Gary, Stephanie Y. | 1.90 | $120.00 | $228.00 | Index documents for file. |
| 5/13/2002 | Gary, Stephanie Y. | .80 | $120.00 | $96.00 | Index documents for file. |
| 5/14/2002 | Gary, Stephanie Y. | .90 | $120.00 | $108.00 | Index documents for file. |
| 6/18/2002 | Gary, Stephanie Y. | .20 | $120.00 | $24.00 | Index documents for file. |

2

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

**Fee/Employment Applications**

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 9/10/2001 | Brown, Michael H.M. | .70 | $250.00 | $175.00 | Address creditors comments with respect to the Foreign Representative Application. |
| 9/17/2001 | Brown, Michael H.M. | 1.50 | $250.00 | $375.00 | Review of conflict materials (.3); prepare draft amendments for filing (1.2) |
| 9/19/2001 | Brown, Michael H.M. | .40 | $250.00 | $100.00 | Conflict update. |
| 9/19/2001 | Wood, Scott A. | 1.00 | $175.00 | $175.00 | Review conflict of interest issues. |
| 9/19/2001 | Wood, Scott A. | .70 | $175.00 | $122.50 | Review conflict of interest issues. |
| 9/21/2001 | Brown, Michael H.M. | 1.50 | $250.00 | $375.00 | Review of new conflict materials. |
| 9/28/2001 | Brown, Michael H.M. | 1.40 | $250.00 | $350.00 | Review of additional new conflict materials. |
| 11/21/2001 | Miller, Linda J. | .30 | $140.00 | $42.00 | Follow up regarding administrative order and fee application deadlines. |
| 12/19/2001 | Miller, Linda J. | .40 | $140.00 | $56.00 | Attention to project billing matters. |
| 12/21/2001 | Miller, Linda J. | .40 | $140.00 | $56.00 | Attention to project billing matters. |
| 1/30/2002 | Miller, Linda J. | .30 | $145.00 | $43.50 | Attention to compliance with project billing requirements. |
| 2/1/2002 | Miller, Linda J. | .30 | $145.00 | $43.50 | Finalize bill. |
| 2/5/2002 | Miller, Linda J. | .40 | $145.00 | $58.00 | Attention to project billing matters. |
| 2/6/2002 | Miller, Linda J. | .90 | $145.00 | $130.50 | Review, edit and coordinate transmittal of monthly fee statement through December. |

Fee/Employment Applications

Bingham McCutchen LLP

3

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 2/7/2002 | Miller, Linda J. | 1.50 | $145.00 | $217.50 | Voicemail from Ms. Spiegel's secretary regarding billing estimate through 2/8/02 (0.1); review and edit bill and prepare statement (0.9); follow up regarding open billing issues (0.3); fax to Ms. Spiegel (0.2). |
| 2/11/2002 | Miller, Linda J. | .40 | $145.00 | $58.00 | Attention to billing issues for closing. |
| 2/12/2002 | Miller, Linda J. | 1.10 | $145.00 | $159.50 | Analysis of fees and expenses and prepare draft statement for Ms. Spiegel. |
| 2/13/2002 | Miller, Linda J. | 2.50 | $145.00 | $362.50 | Attention to prepetition reconciliation and billing matters in preparation for closing (1.5); related telephone conversations with Ms. Spiegel (0.3); related discussions with Mr. Smits and Mr. Plank (0.4); prepare statement and fax same to Ms. Spiegel (0. 3). |
| 2/14/2002 | Miller, Linda J. | .30 | $145.00 | $43.50 | Administrative matters and billing follow up. |
| 2/15/2002 | Miller, Linda J. | .30 | $145.00 | $43.50 | Email exchanges with Mr. Smits and Mr. Tyler and related follow up regarding wire transfer and estimated fees. |
| 2/23/2002 | Miller, Linda J. | .20 | $145.00 | $29.00 | Follow up regarding fee application and timing. |
| 4/24/2002 | Miller, Linda J. | 1.10 | $145.00 | $159.50 | Review docket for fee application deadline (.3); voicemail message to trustee regarding bar date for Chapter 11 fee applications (.1); telephone call from trustee regarding same (.1); note to file (.1) review bill (.4). |
| 6/17/2002 | Miller, Linda J. | .40 | $145.00 | $58.00 | Attention to billing matters. |
| 6/24/2002 | Miller, Linda J. | .40 | $145.00 | $58.00 | Attention to billing issues re final fee application. |

Fee/Employment Applications

Bingham McCutchen LLP

4

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

### Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 6/25/2002 | Miller, Linda J. | 1.80 | $145.00 | $261.00 | Attention to issues regarding final fee application, including related pleading and docket review (0.8); telephone conversation with Mr. Factor (Seyfarth) regarding same (0.4); email to Mr. Smits (0.2); review bills (0.4). |
| 6/26/2002 | Miller, Linda J. | .30 | $145.00 | $43.50 | Email exchange regarding final fee application. |
| 6/28/2002 | Miller, Linda J. | .50 | $145.00 | $72.50 | Telephone conversation with Mr. Factor (Seyfarth Shaw) regarding final fee application (0.3); email exchange with Mr. Smits regarding same (02.). |

Fee/Employment Applications

5

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Plan and Disclosure Statement** | | | | | |
| 9/12/2001 | Brown, Michael H.M. | .50 | $250.00 | $125.00 | Review of current plan and disclosure statements. |
| 9/25/2001 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. McDermott regarding case status and plan issues |
| 9/26/2001 | Smits, Anthony J. | .70 | $390.00 | $273.00 | Review DIP credit agreement and draft plan and disclosure statement regarding foreign entity issues |

Plan and Disclosure Statement

Bingham McCutchen LLP

6

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| **General Review of Pleadings** | | | | | |
| 10/2/2001 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Review Committee objection to DIP facility and retention and discuss same with Mr. McDermott |
| 10/9/2001 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Review miscellaneous pleadings received |
| 10/29/2001 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Review recent pleadings and e-mails |

7

General Review of Pleadings

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Non-Working Travel Time** | | | | | |
| 1/23/2002 | Smits, Anthony J. | 2.20 | $450.00 | $990.00 | Return travel from Westmont to Hartford (4.4 hours reduced to 2.2 hours) |
| 1/24/2002 | Takahashi, Shuhei | 2.50 | $270.00 | $675.00 | Return travel from Chicago (5.0 hrs - reduced to 2.5) |

Bingham McCutchen LLP

Non-Working Travel Time

8

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **General Court Attendance** | | | | | |
| 9/19/2001 | Brown, Michael H.M. | .40 | $250.00 | $100.00 | Address dial in details for hearing tomorrow. |
| 9/20/2001 | Brown, Michael H.M. | .50 | $250.00 | $125.00 | Attend first day hearing via telephone (.5). |
| 9/20/2001 | Flaschen, Evan D. | 1.00 | $650.00 | $650.00 | Prepare for and participate by phone in Court hearing on Foreign Representative appointment, among other matters |

General Court Attendance

Bingham McCutchen LLP

9

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

**International Planning**

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 9/10/2001 | Flaschen, Evan D. | 1.80 | $650.00 | $1,170.00 | Attention to last minute issues in preparation for filing later today (1.0); telephone conference with Mr. McDermott concerning filing and new bank request for cross-guaranties from foreign subsidiaries, and analysis regarding same (.5); call with O'Melveny attorney regarding Foreign Representative role (.3) |
| 9/11/2001 | Flaschen, Evan D. | 1.50 | $650.00 | $975.00 | Attention to substantial first day pleadings and to plan provisions relevant to foreign operations . |
| 9/14/2001 | Brown, Michael H.M. | 1.20 | $250.00 | $300.00 | Review and analysis of issues pertaining to litigation in Germany. |
| 9/17/2001 | Brown, Michael H.M. | .30 | $250.00 | $75.00 | Review of German issues. |
| 9/17/2001 | Smits, Anthony J. | .80 | $390.00 | $312.00 | Meet with Mr. Brown regarding case status (0.5); telephone conference with Mr. McDermott regarding same (0.3) |
| 9/24/2001 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. Jones regarding Goss Systems issues in Germany |
| 9/27/2001 | Smits, Anthony J. | 1.50 | $390.00 | $585.00 | Review e-mails regarding Japanese and France accounting issues and draft response e-mail regarding same (0.5); participate on conference call with Company and Blackstone regarding same (1.0) |
| 9/27/2001 | Smits, Anthony J. | .90 | $390.00 | $351.00 | Review draft letter to foreign directors and edit and circulate same |
| 9/27/2001 | Smits, Anthony J. | .80 | $390.00 | $312.00 | Telephone conference with Mr. McDermott regarding draft letter to directors (0.5); strategize with Mr. Flaschen regarding same (0.3) |

Bingham McCutchen LLP

International Planning

10

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 9/28/2001 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Review and edit draft letter to directors and circulate drafts |
| 10/5/2001 | Smits, Anthony J. | .30 | $390.00 | $117.00 | Telephone conference with Mr. McDermott regarding status issues |
| 10/11/2001 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Review miscellaneous pleadings regarding DIP hearing and telephone conference with Mr. McDermott regarding same |
| 10/12/2001 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Telephone conference with Mr. McDermott regarding status |
| 10/15/2001 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. McDermott regarding outcome of hearing and status generally |
| 11/2/2001 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Telephone conference with Mr. McDermott regarding case status generally and international operations |
| 11/5/2001 | Plank, Leo R. | 1.10 | $215.00 | $236.50 | Revised letter to German customers. |
| 11/16/2001 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Review e-mails and draft letter regarding German employee issues and telephone conference with Company regarding same |
| 12/10/2001 | Smits, Anthony J. | 1.10 | $390.00 | $429.00 | Review e-mail from Ms. Spiegel regarding French and Japanese loans and attached spreadsheets (0.5); participate on conference call with Company regarding same (0.6) |
| 12/20/2001 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Review e-mails regarding China JV issues |
| 1/7/2002 | Plank, Leo R. | 1.90 | $250.00 | $475.00 | Review recent correspondence in preparation of Goss conference call regarding foreign insolvency issues (0.7), attended Goss conference call (1.0), call with Mr. Smits (0.2). |

International Planning

Bingham McCutchen LLP

11

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 1/7/2002 | Smits, Anthony J. | .90 | $450.00 | $405.00 | Participate on emergency conference call with Company management and Skadden regarding foreign insolvency issues |
| 1/8/2002 | Plank, Leo R. | 4.20 | $250.00 | $1,050.00 | Research regarding Japanese rehabilitation law (0.9), printed out e-mails (0.2), coordination with Mr. Smits (0.3), prepared for and attendance on Goss Board Call (2.8). |
| 1/8/2002 | Smits, Anthony J. | .90 | $450.00 | $405.00 | Telephone conference with Ms. Spiegel regarding management meeting regarding international operations (0.4); telephone conference with Mr. Plank regarding foreign insolvency issues (0.2); participate on conference call with board of directors (0.3) |
| 1/9/2002 | Plank, Leo R. | 3.40 | $250.00 | $850.00 | Draft outline for liquidation of foreign subsidiaries, e-mails to French counsel, English counsel and Japanese colleague regarding same (3.4). |
| 1/9/2002 | Smits, Anthony J. | 1.00 | $450.00 | $450.00 | Telephone conference with Mr Plank regarding foreign sale procedures and telephone conferences with foreign counsel regarding same (0.5); telephone conference with Ms. Spiegel regarding status and follow-up on conference call (0.5) |
| 1/10/2002 | Murase, Satoru | .80 | $575.00 | $460.00 | Review Japanese insolvency law memorandum and revise (0.5); telephone conference with Japanese counsel regarding same (0.3). |

International Planning

Bingham McCutchen LLP

12

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 1/10/2002 | Smits, Anthony J. | 3.20 | $450.00 | $1,440.00 | Review exchange of e-mails regarding foreign liquidation issues (0.4); review foreign analysis memoranda and review and edit presentation for banks (1.3); telephone conference with Ms. Spiegel regarding strategy and status (0.8); telephone conference with Mr. McDermott regarding status (0.5); telephone conference with Mr. Brown and Mr. Plank regarding presentation issues (0.2) |
| 1/11/2002 | Plank, Leo R. | 2.60 | $250.00 | $650.00 | Attend pre-call with Goss management (0.7), attend conference call with Goss management and banks (1.9). |
| 1/11/2002 | Smits, Anthony J. | 4.30 | $450.00 | $1,935.00 | Prepare for and participate on pre-Bank meeting conference call with Company and professionals (1.5); participate on conference call with the Banks regarding sale and liquidation options (2.3); participate on follow-up conference call with Company and professionals (0.5) |
| 1/14/2002 | Plank, Leo R. | 4.40 | $250.00 | $1,100.00 | Preparation for and attendance on call with Mrs. Spiegel and Mr. Smits (0.8), revise Goss Japan decision tree, draft Goss UK and Goss France decision trees (3.2). |
| 1/14/2002 | Smits, Anthony J. | 4.10 | $450.00 | $1,845.00 | Telephone conference with Banks regarding response to funding proposal (0.5); follow-up call with Company regarding same (0.6); **draft** and edit decision strategy memoranda and telephone conferences with Ms. Spiegel regarding same (2.5); instruct associate regarding same (0.5) |
| 1/15/2002 | Plank, Leo R. | 4.40 | $250.00 | $1,100.00 | Prepare for and attend conference call regarding liquidation of foreign subsidiaries (1.5), revise Goss France, UK and Japan decision trees and draft risk analysis (2.9) |

International Planning

Bingham McCutchen LLP

13

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 1/15/2002 | Smits, Anthony J. | 3.40 | $450.00 | $1,530.00 | Telephone conferences with Company regarding Bank meeting and materials for meeting (1.5); review and edit same and instruct associate regarding same (1.3); telephone conferences with Mr. McDermott and Ms. Spiegel regarding same (0.6). |
| 1/16/2002 | Plank, Leo R. | 2.10 | $250.00 | $525.00 | Attend conference call with banks regarding alternatives (2.1). |
| 1/16/2002 | Smits, Anthony J. | 4.30 | $450.00 | $1,935.00 | Review and edit decision trees and related memoranda to prepare for bank conference call (1.5); telephone conference with Company to prepare for same (0.5); participate on Bank call regarding alternatives (2.0); follow-up call with Ms. Spiegel regarding letter and revised chart (0.3) |
| 1/17/2002 | Smits, Anthony J. | 2.40 | $450.00 | $1,080.00 | Review and edit decision tree to prepare for bank call and telephone conference with Ms. Spiegel regarding same (0.7); prepare for and participate on bank conference call, including pre-meeting call with the Company (1.7) |
| 1/18/2002 | Smits, Anthony J. | .80 | $450.00 | $360.00 | Participate on conference call with Blackstone and Lehman regarding international options and insolvency issues |
| 1/21/2002 | Smits, Anthony J. | .90 | $450.00 | $405.00 | Telephone conference with Mr. Cochill regarding meeting in Chicago and strategy issues (0.3); telephone conference with Mr. Sutis regarding same (0.4); telephone conference with Ms. Spiegel regarding same (0.2) |
| 1/22/2002 | Smits, Anthony J. | 1.30 | $450.00 | $585.00 | Telephone conference with Ms. Spiegel regarding status of bank funding (0.3); participate on board of director call regarding funding status (1.0). |

International Planning

Bingham McCutchen LLP

14

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 1/23/2002 | Plank, Leo R. | 1.10 | $250.00 | $275.00 | Telephone call with Mr. Smits regarding resignation of directorship in Foreign Subsidiaries (0.2); draft resignation letter (0.5); review and analysis of Articles of Association for Goss UK (0.4). |
| 1/23/2002 | Smits, Anthony J. | 12.50 | $450.00 | $5,625.00 | Travel from Hartford to Westmont to attend meeting with foreign management and prepare en route (3.0); attend all day meetings with foreign management and Company management regarding termination and liquidating chapter 11 issues (9.5) |
| 1/24/2002 | Plank, Leo R. | 2.40 | $250.00 | $600.00 | Compile contact information for appropriate contacts and send email to Goss (0.4); prepare for and attend conference call with Goss management and bank group (1.6); summarize call in email to Mr. Smits (0.4). |
| 1/24/2002 | Smits, Anthony J. | 1.30 | $450.00 | $585.00 | Participate on conference call with the banks regarding final decision on funding issue (0.5); telephone conference with Mr. Pohl regarding board meeting (0.5); telephone conference with Ms. Spiegel regarding same (0.3) |
| 1/25/2002 | Smits, Anthony J. | .40 | $450.00 | $180.00 | Draft e-mails regarding Australian subsidiary and liquidation issues |
| 1/27/2002 | Smits, Anthony J. | .80 | $450.00 | $360.00 | Telephone conference with Mr. McDermott regarding case status and possible sale |
| 1/28/2002 | Smits, Anthony J. | 1.30 | $450.00 | $585.00 | Telephone conference with Ms. Spiegel regarding status update and board meeting (0.3); participate on conference call with the board regarding overall status (1.0). |
| 1/29/2002 | Plank, Leo R. | 1.50 | $250.00 | $375.00 | Prepare for and attend Goss Board call. |
| 1/31/2002 | Plank, Leo R. | .70 | $250.00 | $175.00 | Attend Goss Board Call (.7). |

International Planning

Bingham McCutchen LLP

15

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|------------|------|------|-------|-------------|
| 1/31/2002 | Smits, Anthony J. | 1.30 | $450.00 | $585.00 | Telephone conference with Ms. Spiegel regarding French director issues (0.3); draft e-mail to French director for Ms. Spiegel (0.4); participate on conference call with the board of directors regarding status of sale (0.6) |
| 2/1/2002 | Smits, Anthony J. | 1.90 | $450.00 | $855.00 | Telephone conference with Ms. Spiegel regarding status (0.2); review and draft letter to French management regarding sale (1.2); participate on conference call with board of directors (0.5) |
| 2/7/2002 | Smits, Anthony J. | .50 | $450.00 | $225.00 | Review exchange of e-mails regarding closing and foreign stock powers and draft e-mails regarding same |
| 2/8/2002 | Plank, Leo R. | 2.50 | $250.00 | $625.00 | Telephone conferences with Mr Smits regarding sale transaction (0.8); email communications with French, Australian and Japanese counsel regarding sale transaction (1.2); email communications to Ms Milburn regarding sale transaction (0.5). |
| 2/8/2002 | Smits, Anthony J. | 2.10 | $450.00 | $945.00 | Telephone conference with Mr. Gaynor and Ms. Spiegel regarding approval of sale order and closing issues (0.6); telephone conference with Mr. Plank regarding closing issues and draft e-mails regarding same (0.6); telephone conference with Mr. Nomand (French management) regarding closing issues (0.4); follow-up call with Goss United States regarding same (0.3); circulate e-mails regarding same (0.2) |
| 2/10/2002 | Plank, Leo R. | .60 | $250.00 | $150.00 | Email communications with foreign counsel regarding sale of foreign subsidiaries. |

International Planning

Bingham McCutchen LLP

16

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 2/10/2002 | Smits, Anthony J. | .80 | $450.00 | $360.00 | Exchange of e-mails and voicemails with Ms. Gieseking regarding closing documentation for foreign subsidiaries (0.3); telephone conference with Mr. Plank regarding same (0.5) |
| 2/11/2002 | Plank, Leo R. | 10.00 | $250.00 | $2,500.00 | Calls with Ms. O'Rourke regarding sale of Australian subsidiary (0.6); call with Ms. Omura regarding sale of Japanese subsidiary (0.2); attention to sale of foreign subsidiaries, including stock transfers and pledges, sale agreement and draft of foreign documents (4.7); various telephone conferences with foreign counsel and with Goss U.S. regarding same (2.0); numerous telephone conferences with French management regarding appointment of mandataire ad hoc (1.5); attend status conference call (1.0). |
| 2/11/2002 | Smits, Anthony J. | 3.60 | $450.00 | $1,620.00 | Numerous telephone conferences with Mr. Plank and French counsel regarding appointment of mandataire ad hoc (1.2); telephone conference with Mr. Gaynor and Ms. Spiegel regarding same (0.3); research and circulate description of mandataire appointment and instruct associate regarding removal of same (0.6); participate on conference call with buyer and banks regarding status of foreign collateral (1.0); review exchange of e-mails regarding foreign stock transfers and pledges (0.5) |
| 2/12/2002 | Plank, Leo R. | 7.50 | $250.00 | $1,875.00 | Attention to sale of foreign subsidiaries; including various calls with foreign counsel and Goss U.S. (4.7); review of draft agreement for Australia, France and Japan (1.8); various calls with French management regarding mandataire ad hoc (1.0). |

International Planning

Bingham McCutchen LLP

17

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 2/12/2002 | Smits, Anthony J. | 1.40 | $450.00 | $630.00 | Telephone conferences with Mr. Plank regarding status of foreign stock pledges and transfers (0.6); review exchange of e-mails regarding same (0.6); telephone conference with Ms. Spiegel regarding status (0.2) |
| 2/13/2002 | Plank, Leo R. | 7.90 | $250.00 | $1,975.00 | Attention to sale of foreign subsidiaries (3.8); various telephone conferences with foreign counsel and Lenders counselm (2.1); various discussions with French management (2.0). |
| 2/13/2002 | Smits, Anthony J. | 1.30 | $450.00 | $585.00 | Telephone conference with Mr. Plank regarding foreign closing status and French management issues (0.5); telephone conference with Ms. Spiegel regarding same and wire transfer issues (0.3); direct paralegal regarding same (0.2); review exchange of e-mail for share pledges and transfers (0.3) |
| 2/14/2002 | Plank, Leo R. | 12.30 | $250.00 | $3,075.00 | Attention all day to closings for sale of foreign subsidiaries, including numerous telephone conferences with counsel and management. |
| 2/14/2002 | Smits, Anthony J. | 3.50 | $450.00 | $1,575.00 | Numerous telephone conferences with Ms. Spiegel, French management, French local counsel and Mr. Plank regarding closing related issues |
| 2/15/2002 | Plank, Leo R. | 1.30 | $250.00 | $325.00 | Attention to closing documents and follow up calls regarding closing. |
| 2/18/2002 | Plank, Leo R. | .10 | $250.00 | $25.00 | Prepare foreign counsel contact list and circulated same to Goss. |
| 2/19/2002 | Plank, Leo R. | .80 | $250.00 | $200.00 | Telephone call with Mr Polenz (0.8). |
| 2/20/2002 | Plank, Leo R. | .50 | $250.00 | $125.00 | Attention to question of German subsidiary. |
| 2/22/2002 | Smits, Anthony J. | .50 | $450.00 | $225.00 | Review e-mails and respond to same regarding outstanding issues in France and Japan |

International Planning

Bingham McCutchen LLP

18

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|------------|------|------|-------|-------------|
| 2/27/2002 | Plank, Leo R. | .30 | $250.00 | $75.00 | Email to Mr Kawahara email from Ms. Spiegel and email to Ms. Weniking regarding follow up on costs acquisition. |
| 3/4/2002 | Plank, Leo R. | .40 | $275.00 | $110.00 | Read legal opinion regarding France. |

International Planning

19

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **Japan** | | | | | |
| 9/10/2001 | Brown, Michael H.M. | 1.30 | $250.00 | $325.00 | Address CASL filing issues in Japan. |
| 9/24/2001 | Brown, Michael H.M. | 2.60 | $250.00 | $650.00 | Review of IBJ issues and underlying documents (1.3); telephone conference with Mr. Jones regarding same (.2); arrange conference call (.1); telephone conference with Mr. Smits, Mr. Gaynor, Mr. Cochill, Mr. Sutis, Ms. Omura and Mr. Watanabe regarding IBJ loan issues (1.0). |
| 9/24/2001 | Smits, Anthony J. | 2.10 | $390.00 | $819.00 | Telephone conference with Mr. McDermott regarding IBJ loan issues and telephone conference with Mr. Gaynor regarding same (0.6); review e-mails regarding same (0.2); direct associate regarding same (0.3); participate on conference call with Company and local counsel in Japan regarding same (1.0) |
| 9/25/2001 | Brown, Michael H.M. | 1.70 | $250.00 | $425.00 | Schedule this evening's conference call regarding IBJ issues (.1); review of Disclosure Statement to determine treatment of intercompany debt between Goss Systems and Goss Japan (.6); attend call with Mr. Cochill, Mr. Gaynor, Mr. Sutis, Mr. Smits, Mr. Jones, Mr. Watanabe and Ms. Omura regarding IBJ issues (1.0). |
| 9/25/2001 | Smits, Anthony J. | 1.30 | $390.00 | $507.00 | Strategize with Mr. Flaschen and Mr. Brown regarding IBJ issues (0.5); participate on conference call with Company and local counsel in Japan regarding IBJ queries (0.8) |

Bingham McCutchen LLP

20

Japan

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 9/26/2001 | Brown, Michael H.M. | 1.60 | $250.00 | $400.00 | Review of and respond to multiple correspondence from Ms. Omura (.7); review of IBJ requests and inquiries (.2); review of Agreement on Bank Transactions (.4); review of correspondence from Ms. Omura regarding amount of intercompany loans from Goss Japan (.2); prepare correspondence (.1); |
| 9/28/2001 | Smits, Anthony J. | .80 | $390.00 | $312.00 | Review draft IBJ answers and participate on conference call with Japanese counsel and Blackstone regarding same |
| 10/1/2001 | Brown, Michael H.M. | .70 | $250.00 | $175.00 | Review of email correspondence from Ms. Speigel (.2); review of email correspondence from Mr. Kato (.2); meeting on behalf of client with Mr. Smits regarding IBJ questions (.3). |
| 10/1/2001 | Smits, Anthony J. | .50 | $390.00 | $195.00 | Review e-mails regarding IBJ questions and meet with Mr. Brown regarding same |
| 10/3/2001 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Review and respond to e-mails regarding Goss Japan and IBJ |
| 10/4/2001 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Review and respond to exchange of e-mails regarding IBJ meeting |
| 11/26/2001 | Brown, Michael H.M. | .50 | $250.00 | $125.00 | Review of correspondence from Ms. Omura concerning payment of legal fees (.2); review issue with Mr. Smits (.1); prepare email correspondence to Ms. Speigel (.2). |
| 12/28/2001 | Brown, Michael H.M. | .60 | $250.00 | $150.00 | Review of email correspondence from Ms. Omura regarding Japanese management (.2); meeting with Mr. Smits regarding same (.3); review of email correspondence from Mr. Smits (.1) |

Bingham McCutchen LLP

21

Japan

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 12/28/2001 | Smits, Anthony J. | .70 | $390.00 | $273.00 | Review exchange of e-mails regarding Japanese management and respond thereto (0.3); telephone conference with Mr. McDermott regarding same (0.4) |
| 1/2/2002 | Brown, Michael H.M. | .30 | $300.00 | $90.00 | Review of intercompany loan issues; review of email correspondence from Ms. Spiegel (3). |
| 1/3/2002 | Smits, Anthony J. | .60 | $450.00 | $270.00 | Telephone conference with Ms. Omura regarding Japanese management issues (0.3); review faxes and exchange of e-mails regarding same (0.3) |
| 1/8/2002 | Takahashi, Shuhei | 1.20 | $270.00 | $324.00 | Telephone conference with Mr. Plank for GOSS Chapter 11 filing case. |
| 1/10/2002 | Plank, Leo R. | 3.20 | $250.00 | $800.00 | Draft outline for liquidation of foreign subsidiaries, consultation with French counsel, English counsel and Japanese colleague regarding same (3.2). |
| 1/10/2002 | Takahashi, Shuhei | 1.00 | $270.00 | $270.00 | Research Japanese liquidation law with regard to Goss Japan KK. |
| 1/10/2002 | Takahashi, Shuhei | 1.50 | $270.00 | $405.00 | Research Japanese liquidation law with regard to Goss Japan KK. |
| 1/14/2002 | Plank, Leo R. | .60 | $250.00 | $150.00 | Telephone call with Mr. Smits regarding Japan (0.2), discussion with Mr. Takahashi regarding same (0.4). |
| 1/14/2002 | Takahashi, Shuhei | 4.00 | $270.00 | $1,080.00 | Research and analyze legal risks and problems with regard to Goss Japan financial problems. |
| 1/15/2002 | Takahashi, Shuhei | 3.00 | $270.00 | $810.00 | Examined Goss Japan problems. |
| 1/16/2002 | Takahashi, Shuhei | 1.80 | $270.00 | $486.00 | Teleconference GOSS Graphic Inc. regarding Japanese corporate governance issues. |

Japan

Bingham McCutchen LLP

22

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 1/17/2002 | Takahashi, Shuhei | 2.00 | $270.00 | $540.00 | Preparation of a memorandum for Goss Japan insolvency matters. |
| 1/17/2002 | Takahashi, Shuhei | 1.00 | $270.00 | $270.00 | Prepared a memorandum for Goss Japan. |
| 1/17/2002 | Takahashi, Shuhei | .50 | $270.00 | $135.00 | Telephone conference with Goss Japan regarding Japanese corporate governance issues. |
| 1/17/2002 | Takahashi, Shuhei | 1.50 | $270.00 | $405.00 | Telephone conference with Goss Japan regarding Japanese corporate governance issues. |
| 1/22/2002 | Smits, Anthony J. | .50 | $450.00 | $225.00 | Telephone conference with Mr. Shuhei regarding meeting with Japanese management. |
| 1/22/2002 | Takahashi, Shuhei | 2.00 | $270.00 | $540.00 | Preparation for meeting in Chicago at Goss headquarters and prepared and researched for it. |
| 1/22/2002 | Takahashi, Shuhei | 1.00 | $270.00 | $270.00 | Preparation for the meeting with Company and foreign management. |
| 1/23/2002 | Takahashi, Shuhei | 5.00 | $270.00 | $1,350.00 | Travel to Chicago for foreign management meeting, including preparation en route. |
| 1/23/2002 | Takahashi, Shuhei | 9.50 | $270.00 | $2,565.00 | Meet at Goss headquarters of Chicago. |
| 1/24/2002 | Plank, Leo R. | .40 | $250.00 | $100.00 | Consultation with Mr. Takahashi regarding Goss Japan (0.4). |
| 1/24/2002 | Takahashi, Shuhei | .80 | $270.00 | $216.00 | Telephone conference with Goss regarding Japanese corporate governance issues. |
| 1/24/2002 | Takahashi, Shuhei | .20 | $270.00 | $54.00 | Telephone conference with Mr. Nagao of Goss regarding Japanese corporate governance issues. |

Japan

Bingham McCutchen LLP

23

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 1/24/2002 | Takahashi, Shuhei | .30 | $270.00 | $81.00 | Phone call with Mr. Shimizu regarding Goss Japan regarding Japanese corporate governance issues. |
| 1/24/2002 | Takahashi, Shuhei | .20 | $270.00 | $54.00 | Phone call with Mr. Kato of Goss Graphic regarding Japanese corporate governance issues. |
| 1/24/2002 | Takahashi, Shuhei | .50 | $270.00 | $135.00 | Draft report to Mr. Smits regarding Goss Japan. |
| 1/24/2002 | Takahashi, Shuhei | .50 | $270.00 | $135.00 | Telephone conference with Mr. Kato of Goss Japan regarding Japanese corporate governance issues. |
| 1/25/2002 | Takahashi, Shuhei | 1.00 | $270.00 | $270.00 | Draft a report to Mr. Smits and Mr. Plank regarding Goss Japan. |
| 1/25/2002 | Takahashi, Shuhei | 1.00 | $270.00 | $270.00 | Telephone conference with Mr. Shimizu regarding Goss Japan and with Mr. Kato regarding Goss Japan. |
| 1/27/2002 | Takahashi, Shuhei | .20 | $270.00 | $54.00 | Telephone conference with Mr. Yosaku of Shimizu law office Goss Japan. |
| 1/27/2002 | Takahashi, Shuhei | .10 | $270.00 | $27.00 | Telephone conference with Mr. Kato regarding Goss Japan. |
| 1/28/2002 | Smits, Anthony J. | .90 | $450.00 | $405.00 | Telephone conference with Mr. Shuhei regarding status of Japan (0.4); telephone conference with Mr. Cochill regarding same (0.3); ); telephone conference with Mr. Shuhei regarding further developments in Japan (0.2) |
| 1/28/2002 | Takahashi, Shuhei | .30 | $270.00 | $81.00 | Telephone conference with Mr. Smits and Tom, Goss President regarding Japanese corporate governance issues. |
| 1/28/2002 | Takahashi, Shuhei | .70 | $270.00 | $189.00 | Telephone conference with Goss graphic regarding Japanese corporate governance issues. |

Bingham McCutchen LLP

24

Japan

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| 1/28/2002 | Takahashi, Shuhei | .10 | $270.00 | $27.00 | Telephone conference with Mr. Smits regarding Japanese corporate governance issues. |
| 1/28/2002 | Takahashi, Shuhei | .60 | $270.00 | $162.00 | Telephone conference with Mr. Kato regarding Japanese corporate governance issues. |
| 1/28/2002 | Takahashi, Shuhei | .20 | $270.00 | $54.00 | Conference call with Mr. Kato regarding Japanese corporate governance governance issues. |
| 1/28/2002 | Takahashi, Shuhei | 3.10 | $270.00 | $837.00 | Draft report regarding the current matter of Goss Japan. |
| 1/28/2002 | Takahashi, Shuhei | .50 | $270.00 | $135.00 | Telephone conference with Mr. Yasaku of Shimizu law office regarding Japanese corporate governance issues. |
| 1/28/2002 | Takahashi, Shuhei | .50 | $270.00 | $135.00 | Telephone conference with Mr. Kato regarding Japanese corporate governance issues. |
| 1/28/2002 | Takahashi, Shuhei | .20 | $270.00 | $54.00 | Telephone conference with Mr. Yasaka regarding Goss. |
| 1/28/2002 | Takahashi, Shuhei | .10 | $270.00 | $27.00 | Telephone conference with Mr. Shimizu regarding Japanese corporate governance issues. |
| 1/28/2002 | Takahashi, Shuhei | .40 | $270.00 | $108.00 | Report to Mr. Yasaku of Shimizu Office of Japan regarding Goss |
| 1/28/2002 | Takahashi, Shuhei | .30 | $270.00 | $81.00 | Made a report to Mr. Smits with regard to Goss insolvency matter. |
| 1/28/2002 | Takahashi, Shuhei | .80 | $270.00 | $216.00 | Draft reports with regard to Goss. |
| 1/29/2002 | Plank, Leo R. | 2.00 | $250.00 | $500.00 | Call with Mr. Cohill and Mr. Smits regarding Goss Japan (0.5); consultation with Mr. Takahashi (0.5); call with Mr. Takahashi and Mr. Kato (Goss Japan) 0.5); summarize conversations in email to Mr. Smits (0.5). |

Bingham McCutchen LLP

25

Japan

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 1/29/2002 | Smits, Anthony J. | .60 | $450.00 | $270.00 | Telephone conferences with Mr. Plank regarding board call and negotiations with Japanese vendors (0.6) |
| 1/29/2002 | Takahashi, Shuhei | 2.00 | $270.00 | $540.00 | Prepare a memorandum for Goss Japan insolvency matters. |
| 1/29/2002 | Takahashi, Shuhei | 1.50 | $270.00 | $405.00 | Telephone conference Goss Japan regarding Japanese corporate governance issues. |
| 1/29/2002 | Takahashi, Shuhei | .50 | $270.00 | $135.00 | Telephone conference regarding Japanese corporate governance issues. |
| 1/29/2002 | Takahashi, Shuhei | 1.00 | $270.00 | $270.00 | Prepare a memorandum for Goss Japan. |
| 1/30/2002 | Smits, Anthony J. | .50 | $450.00 | $225.00 | Telephone conference with Mr. Plank regarding status of Japanese business and review e-mails regarding same (0.5). |
| 1/31/2002 | Takahashi, Shuhei | .60 | $270.00 | $162.00 | Telephone Conference regarding Japanese corporate governance issues. |

Japan

Bingham McCutchen LLP

26

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **UK** | | | | | |
| 1/8/2002 | Bannister, Thomas | .40 | $290.00 | $116.00 | Conference with Mr. Plank regarding administrative receivership in United Kingdom (0.1); legal research on administrative receivership (0.3). |
| 1/10/2002 | Terry, James | 2.20 | $340.00 | $748.00 | Review and amend draft note on receivership of U.K. subsidiary. |
| 1/24/2002 | Plank, Leo R. | .50 | $250.00 | $125.00 | Telephone call with Mr. Smits regarding director duties in the UK (0.3); call with Mr. Roome regarding insolvency lawyers in the UK (0.2). |
| 2/11/2002 | Milburn, Abigail | .30 | $340.00 | $102.00 | Conference with Mr. Plank regarding sale transaction. |

UK

Bingham McCutchen LLP

27

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|------|-----------|------|------|-------|-------------|
| **France** | | | | | |
| 10/3/2001 | Brown, Michael H.M. | 1.50 | $250.00 | $375.00 | Attend conference call with Mr. Smits, Mr. McDermott, Mr. Gaynor, Mr. Cochill, and French Directors (1.5). |
| 10/3/2001 | Smits, Anthony J. | 1.90 | $390.00 | $741.00 | Participate in a meeting with the Company, Skadden and French management (1.5); follow-up call with Mr. McDermott regarding status of French entity (0.4) |
| 11/7/2001 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Review e-mails and telephone conference with Ms. Spiegel regarding director issues |
| 11/8/2001 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Telephone conference with Ms. Spiegel regarding French director and employment issues |
| 11/14/2001 | Brown, Michael H.M. | .50 | $250.00 | $125.00 | Participate in telephone conference with client with respect to intercompany loan issues with French subsidiary. |
| 11/14/2001 | Smits, Anthony J. | .70 | $390.00 | $273.00 | Review e-mails and participate on conference call with Mr. Gaynor and Ms. Spiegel regarding French directors |
| 11/26/2001 | Smits, Anthony J. | .20 | $390.00 | $78.00 | Exchange of e-mails regarding French issues (0.2). |
| 1/29/2002 | Smits, Anthony J. | .50 | $450.00 | $225.00 | Telephone conference with Ms. Spiegel regarding status and French collateral issues (0.2); review French agreements and exchange of e-mails regarding same (0.3). |

28

France

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Date | Timekeeper | Hrs. | Rate | Total | Description |
|---|---|---|---|---|---|
| 1/30/2002 | Smits, Anthony J. | .70 | $450.00 | $315.00 | Participate on conference call with Mr. Cochill regarding French management issues (0.4); telephone conference with Ms. Spiegel regarding French issues (0.3) |
| 2/4/2002 | Flaschen, Evan D. | .30 | $700.00 | $210.00 | Review regarding potential major issue in France and discuss same with Mr. Smits. |
| 2/4/2002 | Plank, Leo R. | .40 | $250.00 | $100.00 | Telephone conferences with Mr Smits regarding status of French subsidiary (0.4). |
| 2/4/2002 | Smits, Anthony J. | 1.40 | $450.00 | $630.00 | Telephone conference with Mr. Cochill regarding status of sale and French director issues (0.4); review sale motion and procedures (0.4); telephone conference with Mr. Plank regarding assistance of Mr. Sutis and French director issues (0.6) |
| 2/5/2002 | Plank, Leo R. | 4.70 | $250.00 | $1,175.00 | Telephone conferences with Mr Sutis regarding French subsidiary (0.5); review of email communications (0.2); call with Mr Fatome of Depardieu (1.2); research regarding sale motion; conference call with Mr Sutis (0.3); various telephone conferences with Mr Smits (0.7); review of Articles of Incorporation; consultation with French counsel regarding removal of directors (0.3); various telephone conferences with Mr Suits regarding removal of directors of French subsidiaries (1.5). |
| 2/5/2002 | Smits, Anthony J. | .90 | $450.00 | $405.00 | Telephone conference with Mr. Plank regarding strategy issues in France relating to French management (0.6); telephone conference with Mr. Sutis regarding same (0.3) |
| 2/7/2002 | Plank, Leo R. | .30 | $250.00 | $75.00 | Conference call with Mr Belaich regarding status of French subsidiary. |

France

Bingham McCutchen LLP

29

# EXHIBIT B

CTDOCS:1478183.1

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

### SUMMARY OF TIMEKEEPERS

| Timekeeper Name | Position | Yr Admitted | Expertise | Hourly Rate | Hours Billed | Total |
|---|---|---|---|---|---|---|
| Bannister, Thomas | Associate | 1993 | 020 | $290.00 | 0.4 | $116.00 |
| Brown, Michael H.M. | Associate | 1996 | 020 | $250.00 | 19.4 | $4,850.00 |
| Brown, Michael H.M. | Associate | 1996 | 020 | $300.00 | 0.3 | $90.00 |
| Flaschen, Evan D. | Partner | 1982 | 020 | $650.00 | 4.6 | $2,990.00 |
| Flaschen, Evan D. | Partner | 1982 | 020 | $700.00 | 0.3 | $210.00 |
| Milburn, Abigail | Associate | 1996 | 020 | $340.00 | 0.3 | $102.00 |
| Murase, Satoru | Partner | 1983 | 020 | $575.00 | 0.8 | $460.00 |
| Plank, Leo R. | Associate | 1999 | 020 | $275.00 | 0.4 | $110.00 |
| Plank, Leo R. | Associate | 1999 | 020 | $250.00 | 84.6 | $21,150.00 |
| Plank, Leo R. | Associate | 1999 | 020 | $215.00 | 1.1 | $236.50 |
| Smits, Anthony J. | Partner | 1994 | 020 | $390.00 | 19.8 | $7,722.00 |
| Smits, Anthony J. | Partner | 1994 | 020 | $450.00 | 69.5 | $31,275.00 |
| Takahashi, Shuhei | Associate | 2001 | 020 | $270.00 | 55.7 | $15,039.00 |
| Terry, James | Associate | 1997 | 020 | $340.00 | 2.2 | $748.00 |
| Wood, Scott A. | Associate | 2001 | 020 | $175.00 | 1.7 | $297.50 |
| TOTAL FOR ATTORNEYS | | | | | 261.1 | $85,396.00 |
| BLENDED RATE | | | | $327.06 | | |
| | | | | | | |
| Gary, Stephanie Y. | Docket Clerk | n/a | 020 | $120.00 | 14.6 | $1,752.00 |
| Gary, Stephanie Y. | Docket Clerk | n/a | 020 | $115.00 | 4.5 | $517.50 |

Bingham McCutchen LLP

1

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

### SUMMARY OF TIMEKEEPERS

| Timekeeper Name | Position | Yr Admitted | Expertise | Hourly Rate | Hours Billed | Total |
|---|---|---|---|---|---|---|
| Miller, Linda J. | Paralegal | n/a | 020 | $140.00 | 1.1 | $154.00 |
| Miller, Linda J. | Paralegal | n/a | 020 | $145.00 | 13.2 | $1,914.00 |
| TOTAL FOR NON-ATTORNEYS | | | | | 33.4 | $4,337.50 |

| **Grand Total** | | 294.5 | $89,733.50 |
|---|---|---|---|

Legend:

| 001 | Library Research Staff |
|---|---|
| 020 | Business/Project Finance/Restructuring |
| 030 | Litigation |
| 050 | Tax |
| 065 | Bingham Strategic Advisors, LLC |

Bingham McCutchen LLP

# EXHIBIT C

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Category | Cost |
|---|---|
| Fax | $126.05 |
| Federal Express | $16.82 |
| General Travel | $205.60 |
| Meals | $30.91 |
| Overtime | $110.00 |
| Pacer Service | $14.70 |
| Photocopy | $415.00 |
| Postage | $8.82 |
| Telephone Charges | $396.21 |
| Toll Calls | $229.18 |
| Travel | $2,870.14 |
| **Grand Total of Expenses** | **$4,423.43** |

Bingham McCutchen LLP

1

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

### Fees for the Period September 10, 2001 through June 30, 2002

| Category | Date | Cost | Description |
|---|---|---|---|
| **Fax** | | | |
| Fax | 01/22/2002 | $1.14 | Fax-12127525378 |
| Fax | 02/07/2002 | $1.14 | Fax-16038506647 |
| Fax | 02/07/2002 | $1.14 | Fax-16308506647 |
| Fax | 02/13/2002 | $0.76 | Fax-16308506647 |
| Fax | 09/24/2001 | $3.00 | Fax-01181335198322 |
| Fax | 10/31/2001 | $104.43 | Fax - Xpedite Systems, Inc.:10/1-10/31 fax charges |
| Fax | 11/06/2001 | $8.00 | Fax-12127525378 |
| Fax | 11/16/2001 | $21.00 | Fax-01133153577170 |
| Fax | 11/27/2001 | $9.00 | Fax-16308506647 |
| | | ($23.56) | Adjust. for estimated line charge |
| **Subtotal** | | **$126.05** | |
| **Federal Express** | | | |
| Federal Express | 02/13/2002 | $16.82 | delivery-474470828174 |
| **Subtotal** | | **$16.82** | |
| **General Travel** | | | |
| General Travel | 01/23/2002 | $9.94 | General Travel - Anthony J. Smits:1/23 parking and tolls while attending meeting in Chicago |
| General Travel | 01/23/2002 | $110.49 | General Travel - Anthony J. Smits:1/23 rental car re:client meeting in Chicago |
| General Travel | 01/23/2002 | $85.17 | General Travel - Shuhei Takahashi - Vital Transportation |
| **Subtotal** | | **$205.60** | |
| **Meals** | | | |
| Meals | 01/15/2002 | $18.20 | SeamlessWeb - Leo Plank |
| Meals | 01/23/2002 | $12.71 | Meals - Anthony J. Smits:1/23 breakfast and dinner while attending meeting in Chicago |
| **Subtotal** | | **$30.91** | |
| **Overtime** | | | |

Bingham McCutchen LLP

1

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Category | Date | Cost | Description |
|---|---|---|---|
| Overtime | 10/16/2001 | $110.00 | Overtime |
| **Subtotal** | | **$110.00** | |
| **Pacer Service** | | | |
| Pacer Service | 03/31/2002 | $2.59 | Pacer Service - Pacer Service Center |
| Pacer Service | 03/31/2002 | $12.11 | Pacer Service - Pacer Service Center |
| **Subtotal** | | **$14.70** | |
| **Photocopy** | | | |
| Photocopy | 01/07/2002 | $0.60 | Photocopy |
| Photocopy | 01/07/2002 | $0.10 | Photocopy |
| Photocopy | 01/07/2002 | $3.40 | Photocopy |
| Photocopy | 01/11/2002 | $1.30 | Photocopy |
| Photocopy | 01/14/2002 | $2.40 | Photocopy |
| Photocopy | 01/14/2002 | $3.40 | Photocopy |
| Photocopy | 01/15/2002 | $2.20 | Photocopy |
| Photocopy | 01/22/2002 | $1.80 | Photocopy |
| Photocopy | 01/31/2002 | $3.50 | Photocopy |
| Photocopy | 02/01/2002 | $10.80 | Photocopy |
| Photocopy | 02/04/2002 | $0.20 | Photocopy |
| Photocopy | 02/04/2002 | $0.10 | Photocopy |
| Photocopy | 02/04/2002 | $9.80 | Photocopy |
| Photocopy | 02/05/2002 | $1.40 | Photocopy |
| Photocopy | 02/06/2002 | $16.00 | Photocopy |
| Photocopy | 02/06/2002 | $1.40 | Photocopy |
| Photocopy | 02/07/2002 | $0.40 | Photocopy |
| Photocopy | 02/11/2002 | $11.60 | Photocopy |
| Photocopy | 02/13/2002 | $0.30 | Photocopy |
| Photocopy | 02/13/2002 | $0.30 | Photocopy |
| Photocopy | 02/13/2002 | $11.20 | Photocopy |
| Photocopy | 02/15/2002 | $0.50 | Photocopy |
| Photocopy | 02/15/2002 | $0.60 | Photocopy |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Category | Date | Cost | Description |
|----------|------|------|-------------|
| Photocopy | 02/18/2002 | $7.40 | Photocopy |
| Photocopy | 02/18/2002 | $5.00 | Photocopy |
| Photocopy | 02/19/2002 | $0.90 | Photocopy |
| Photocopy | 02/22/2002 | $0.20 | Photocopy |
| Photocopy | 02/22/2002 | $0.10 | Photocopy |
| Photocopy | 02/22/2002 | $5.00 | Photocopy |
| Photocopy | 03/08/2002 | $7.80 | Photocopy |
| Photocopy | 03/11/2002 | $5.00 | Photocopy |
| Photocopy | 03/22/2002 | $0.60 | Photocopy |
| Photocopy | 03/22/2002 | $0.20 | Photocopy |
| Photocopy | 03/22/2002 | $7.00 | Photocopy |
| Photocopy | 04/15/2002 | $2.90 | Photocopy |
| Photocopy | 04/15/2002 | $2.90 | Photocopy |
| Photocopy | 05/10/2002 | $3.00 | Photocopy |
| Photocopy | 09/12/2001 | $1.80 | Photocopy |
| Photocopy | 09/12/2001 | $2.10 | Photocopy |
| Photocopy | 09/12/2001 | $97.95 | Photocopy |
| Photocopy | 09/20/2001 | $1.50 | Photocopy |
| Photocopy | 09/24/2001 | $0.60 | Photocopy |
| Photocopy | 09/24/2001 | $0.45 | Photocopy |
| Photocopy | 09/25/2001 | $4.80 | Photocopy |
| Photocopy | 09/25/2001 | $0.15 | Photocopy |
| Photocopy | 09/25/2001 | $1.05 | Photocopy |
| Photocopy | 09/25/2001 | $1.20 | Photocopy |
| Photocopy | 09/26/2001 | $0.75 | Photocopy |
| Photocopy | 09/26/2001 | $2.40 | Photocopy |
| Photocopy | 09/26/2001 | $0.30 | Photocopy |
| Photocopy | 09/26/2001 | $0.60 | Photocopy |
| Photocopy | 09/26/2001 | $0.60 | Photocopy |
| Photocopy | 09/26/2001 | $16.80 | Photocopy |
| Photocopy | 09/26/2001 | $2.85 | Photocopy |
| Photocopy | 09/26/2001 | $0.90 | Photocopy |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Category | Date | Cost | Description |
|----------|------|------|-------------|
| Photocopy | 09/26/2001 | $0.30 | Photocopy |
| Photocopy | 09/28/2001 | $1.20 | Photocopy |
| Photocopy | 10/05/2001 | $2.20 | Photocopy |
| Photocopy | 10/09/2001 | $1.00 | Photocopy |
| Photocopy | 10/12/2001 | $0.50 | Photocopy |
| Photocopy | 10/15/2001 | $2.30 | Photocopy |
| Photocopy | 10/31/2001 | $3.60 | Photocopy |
| Photocopy | 11/05/2001 | $3.40 | Photocopy |
| Photocopy | 11/06/2001 | $1.00 | Photocopy |
| Photocopy | 11/06/2001 | $1.00 | Photocopy |
| Photocopy | 11/06/2001 | $1.20 | Photocopy |
| Photocopy | 11/06/2001 | $1.40 | Photocopy |
| Photocopy | 11/07/2001 | $20.70 | Photocopy |
| Photocopy | 11/07/2001 | $3.80 | Photocopy |
| Photocopy | 11/08/2001 | $5.20 | Photocopy |
| Photocopy | 11/12/2001 | $0.20 | Photocopy |
| Photocopy | 11/13/2001 | $0.10 | Photocopy |
| Photocopy | 11/13/2001 | $6.20 | Photocopy |
| Photocopy | 11/16/2001 | $6.80 | Photocopy |
| Photocopy | 11/16/2001 | $0.20 | Photocopy |
| Photocopy | 11/16/2001 | $2.00 | Photocopy |
| Photocopy | 11/16/2001 | $0.10 | Photocopy |
| Photocopy | 11/16/2001 | $0.10 | Photocopy |
| Photocopy | 11/16/2001 | $2.90 | Photocopy |
| Photocopy | 11/20/2001 | $0.50 | Photocopy |
| Photocopy | 11/20/2001 | $9.40 | Photocopy |
| Photocopy | 11/27/2001 | $1.00 | Photocopy |
| Photocopy | 11/27/2001 | $0.50 | Photocopy |
| Photocopy | 11/29/2001 | $3.60 | Photocopy |
| Photocopy | 11/29/2001 | $0.20 | Photocopy |
| Photocopy | 12/04/2001 | $1.30 | Photocopy |
| Photocopy | 12/10/2001 | $6.60 | Photocopy |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Category | Date | Cost | Description |
|---|---|---|---|
| Photocopy | 12/10/2001 | $1.20 | Photocopy |
| Photocopy | 12/11/2001 | $3.60 | Photocopy |
| Photocopy | 12/14/2001 | $5.00 | Photocopy |
| Photocopy | 12/17/2001 | $31.60 | Photocopy |
| Photocopy | 12/18/2001 | $6.40 | Photocopy |
| Photocopy | 12/18/2001 | $0.20 | Photocopy |
| Photocopy | 12/19/2001 | $3.80 | Photocopy |
| Photocopy | 12/26/2001 | $4.40 | Photocopy |
| Photocopy | 12/27/2001 | $0.20 | Photocopy |
| **Subtotal** | | **$415.00** | |

**Postage**

| | | | |
|---|---|---|---|
| Postage | 02/06/2002 | $8.82 | Postage |
| **Subtotal** | | **$8.82** | |

**Telephone Charges**

| | | | |
|---|---|---|---|
| Telephone Charges | 01/07/2002 | $76.42 | Telephone Charges - Raindance Communications, Inc.   A.Smits:1/7 Conference Call |
| Telephone Charges | 02/02/2002 | $16.10 | Telephone Charges - Anthony J. Smits:2/2 various cellular calls |
| Telephone Charges | 02/11/2002 | $23.49 | Telephone Charges - Raindance Communications, Inc. |
| Telephone Charges | 09/24/2001 | $185.46 | Telephone Charges - Raindance Communications, Inc.  M. Brown: 9/24 & 9/25 Conference Calls |
| Telephone Charges | 09/28/2001 | $94.74 | Telephone Charges - Raindance Communications A. Smits: 9/28 Conference Call |
| **Subtotal** | | **$396.21** | |

**Toll Calls**

| | | | |
|---|---|---|---|
| Toll Calls | 01/07/2002 | $0.59 | Telephone-3124070569 |
| Toll Calls | 01/09/2002 | $0.59 | Telephone-6308505827 |
| Toll Calls | 01/17/2002 | $0.59 | Telephone-6308505827 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Category | Date | Cost | Description |
|---|---|---|---|
| Toll Calls | 01/22/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 01/23/2002 | $0.30 | Telephone-6462069153 |
| Toll Calls | 01/23/2002 | $0.30 | Telephone-6462069153 |
| Toll Calls | 01/24/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 01/25/2002 | $0.59 | Telephone-3124070569 |
| Toll Calls | 01/28/2002 | $1.77 | Telephone-6308506700 |
| Toll Calls | 02/04/2002 | $0.30 | Telephone-6308506700 |
| Toll Calls | 02/04/2002 | $5.04 | Telephone-011491602842830 |
| Toll Calls | 02/04/2002 | $5.04 | Telephone-011491602842830 |
| Toll Calls | 02/04/2002 | $1.77 | Telephone-4805407364 |
| Toll Calls | 02/04/2002 | $1.81 | Telephone-01133251821000 |
| Toll Calls | 02/05/2002 | $13.52 | Telephone-011442073759770 |
| Toll Calls | 02/06/2002 | $3.38 | Telephone-011442073759770 |
| Toll Calls | 02/07/2002 | $0.89 | Telephone-6308505808 |
| Toll Calls | 02/07/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 02/08/2002 | $2.07 | Telephone-3125780496 |
| Toll Calls | 02/08/2002 | $1.81 | Telephone-01133685222168 |
| Toll Calls | 02/08/2002 | $1.48 | Telephone-3124070858 |
| Toll Calls | 02/08/2002 | $12.67 | Telephone-01133240301520 |
| Toll Calls | 02/08/2002 | $2.95 | Telephone-3125780496 |
| Toll Calls | 02/08/2002 | $0.30 | Telephone-3124150896 |
| Toll Calls | 02/08/2002 | $0.30 | Telephone-2134306224 |
| Toll Calls | 02/08/2002 | $2.36 | Telephone-3125780496 |
| Toll Calls | 02/08/2002 | $5.89 | Telephone-011447720894663 |
| Toll Calls | 02/08/2002 | $39.70 | Telephone-011447720894663 |
| Toll Calls | 02/10/2002 | $3.24 | ATT Calling Cards |
| Toll Calls | 02/11/2002 | $6.79 | Telephone-6308505894 |
| Toll Calls | 02/11/2002 | $3.38 | Telephone-011442073759770 |
| Toll Calls | 02/11/2002 | $29.41 | Telephone-011442073759770 |
| Toll Calls | 02/11/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 02/11/2002 | $0.30 | Telephone-3124150896 |
| Toll Calls | 02/11/2002 | $0.59 | Telephone-2134306224 |

Bingham McCutchen LLP

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Category | Date | Cost | Description |
|---|---|---|---|
| Toll Calls | 02/11/2002 | $0.59 | Telephone-6308505827 |
| Toll Calls | 02/12/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 02/12/2002 | $1.77 | Telephone-6308505827 |
| Toll Calls | 02/13/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 02/13/2002 | $2.66 | Telephone-6308505827 |
| Toll Calls | 02/13/2002 | $4.63 | ATT Calling Cards |
| Toll Calls | 02/13/2002 | $2.79 | ATT Calling Cards |
| Toll Calls | 02/14/2002 | $1.62 | Telephone-011442073759770 |
| Toll Calls | 02/14/2002 | $4.86 | Telephone-011442073759770 |
| Toll Calls | 02/14/2002 | $11.16 | Telephone-011442073759770 |
| Toll Calls | 02/14/2002 | $0.59 | Telephone-6308505827 |
| Toll Calls | 02/14/2002 | $1.62 | Telephone-011442073759770 |
| Toll Calls | 02/14/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 02/14/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 02/14/2002 | $0.59 | Telephone-6308505827 |
| Toll Calls | 02/14/2002 | $13.57 | Telephone-6308505827 |
| Toll Calls | 02/14/2002 | $0.89 | Telephone-6308505827 |
| Toll Calls | 02/14/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 02/14/2002 | $1.77 | Telephone-6308505827 |
| Toll Calls | 02/20/2002 | $0.30 | Telephone-6308505827 |
| Toll Calls | 02/27/2002 | $2.95 | Telephone-6308505827 |
| Toll Calls | 04/24/2002 | $0.59 | Telephone-3123468000 |
| Toll Calls | 06/24/2002 | $0.59 | Telephone-3124070700 |
| Toll Calls | 06/24/2002 | $0.30 | Telephone-3123468000 |
| Toll Calls | 06/28/2002 | $2.07 | Telephone-3122698973 |
| Toll Calls | 09/10/2001 | $2.03 | Telephone-3124070858 |
| Toll Calls | 09/11/2001 | $1.69 | Telephone-011442073759770 |
| Toll Calls | 09/17/2001 | $0.59 | Telephone-3124070569 |
| Toll Calls | 09/24/2001 | $0.59 | Telephone-6308504200 |
| Toll Calls | 09/24/2001 | $3.84 | Telephone-3124070858 |
| Toll Calls | 09/25/2001 | $0.59 | Telephone-3124070569 |
| Toll Calls | 09/27/2001 | $5.90 | Telephone-3124070569 |

Bingham McCutchen LLP

7

# Goss Holdings, Inc., et al.

## Chapter 11 Case No. 01-31751 (CAD) (Jointly Administered)

Fees for the Period September 10, 2001 through June 30, 2002

| Category | Date | Cost | Description |
|---|---|---|---|
| Toll Calls | 10/03/2001 | $0.30 | Telephone-3124070569 |
| Toll Calls | 10/15/2001 | $0.30 | Telephone-6308505894 |
| Toll Calls | 10/16/2001 | $1.77 | Telephone-6308505894 |
| Toll Calls | 11/02/2001 | $0.30 | Telephone-3124070569 |
| Toll Calls | 11/07/2001 | $0.59 | Telephone-6308505827 |
| Toll Calls | 11/16/2001 | $0.59 | Telephone-6308505894 |
| Toll Calls | 12/03/2001 | $0.59 | Telephone-3124070550 |
| Toll Calls | 12/10/2001 | $0.59 | Telephone-6308505827 |
| Toll Calls | 12/14/2001 | $0.59 | Telephone-6308505827 |
| **Subtotal** | | **$229.18** | |
| **Travel** | | | |
| Travel | 01/22/2002 | $53.00 | Amex-SMITS/A-7071462446-001-NA |
| Travel | 01/22/2002 | $53.00 | Amex-TAKAHASHI/S-7071462459-016-NA |
| Travel | 01/22/2002 | $1,287.64 | Amex-SMITS/A-7071462446-001-Hartford (BDL)/Chicago (ORD)/Hartford (BDL) |
| Travel | 01/22/2002 | $1,476.50 | Amex-TAKAHASHI/S-7071462459-016-LGA/ORD/LGA |
| **Subtotal** | | **$2,870.14** | |
| **Grand Total of Expenses** | | **$4,423.43** | |

Bingham McCutchen LLP